**UNITED STATES of America,**
**Appellee,**

v.

**Scott PETERSON, Defendant–**
**Appellant.**

**No. 11–659–cr.**

United States Court of Appeals,
Second Circuit.

March 19, 2012.

Elizabeth D. Mann, Tepper Dardeck Levins & Gatos, LLP, Rutland, VT, for Appellant.

Heather E. Ross, Gregory L. Waples, Assistant United States Attorneys, for

Tristram J. Coffin, United States Attorney for the District of Vermont, Burlington, VT, for appellee.

PRESENT: RALPH K. WINTER, REENA RAGGI, Circuit Judges, and JED S. RAKOFF, District Judge.*

### SUMMARY ORDER

Scott Peterson, who pleaded guilty to conspiracy to distribute 500 grams or more of cocaine, *see* 21 U.S.C. §§ 841(a)(1), (b)(1)(B)(ii), 846, appeals his statutory minimum 60–month prison sentence, a variance from his 87–to–108–month Guidelines range. Specifically, Peterson challenges the district court's finding that he is not eligible for safety-valve relief from the mandatory minimum sentence because he did not truthfully disclose all information concerning his offense conduct to the government. *See* 18 U.S.C. § 3553(f)(5). We review the district court's finding for clear error, *see United States v. Conde,* 178 F.3d 616, 620 (2d Cir.1999), and we identify none here.

To qualify for safety-valve relief, Peterson bore the burden of proving by a preponderance of the evidence that he truthfully disclosed all information concerning his offense conduct to the government. *See* 18 U.S.C. § 3553(f)(5); *United States v. Jimenez,* 451 F.3d 97, 103 (2d Cir.2006). Following an evidentiary hearing, the district court found that Peterson had not fully disclosed the identities of his cocaine suppliers. While Peterson acknowledged only a single supplier, Khali Peters, Peters himself testified before a grand jury that Peterson had other suppliers. Further, in 27 recorded conversations between Peterson and drug purchaser Michael Riley subsequent to Peters's arrest, Peterson refer-

---

* Judge Jed S. Rakoff of the United States District Court for the Southern District of New York, sitting by designation.

enced alternative sources of supply and made plans for a large sale. Moreover, Riley and Greg Hill, another drug purchaser, testified at the hearing to differences in the packaging and type of cocaine they obtained from Peterson, circumstances suggesting different suppliers.

Peterson did not testify at the hearing or offer other evidence to the contrary. Nevertheless, he argues that the district court clearly erred in refusing to credit his counsel's assertions that (1) the cocaine Peterson sold to Riley and Hill was, in every case, supplied by Peters, who had different suppliers of his own; and (2) Peterson's participation in planning a future sale to Riley after Peters's arrest was only a pretense for Peterson's actual plan to rob Riley. We are not persuaded. Assuming that the district court could have credited counsel's unsworn proffer as to Peterson's knowledge and intent, *see United States v. Gomez,* 580 F.3d 94, 105 (2d Cir.2009) ("The sentencing court's discretion is largely unlimited either as to the kind of information it may consider, or the source from which it may come." (internal quotation marks omitted)), Peterson points us to no law that it was compelled to do so, particularly on a matter where Peterson bore the burden and the hearing evidence supported a contrary inference, *see United States v. Conde,* 178 F.3d at 620; *see generally Diesel Props S.r.l. v. Greystone Bus. Credit II LLC,* 631 F.3d 42, 52 (2d Cir. 2011) ("[W]here there are two permissible views of the evidence, the factfinder's choice between them cannot be clearly erroneous." (internal quotation marks omitted)). Under these circumstances we identify no error in the district court's finding that Peterson failed to carry his burden of proving his eligibility for safety-valve relief.

We have considered Peterson's remaining arguments on appeal and conclude that they are without merit. Accordingly, the judgment is AFFIRMED.